**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jerry FERREIRA, Defendant–
Appellant.**

No. 09–30230.

United States Court of Appeals,
Ninth Circuit.

Submitted July 13, 2010.*

Filed July 15, 2010.

Christian S. Nafzger, Esquire, Assistant U.S. Attorney, Office of the U.S. Attorney, Boise, ID, for Plaintiff–Appellee.

Thomas Brian Dominick, Dominick Law Offices, PLLC, Boise, ID, for Defendant–Appellant.

Before: GOODWIN, PREGERSON and WARDLAW, Circuit Judges.

MEMORANDUM **

Jerry Ferreira appeals his conviction, following a jury trial, of unlawful possession of a firearm. 18 U.S.C. §§ 922(g)(1) and 924(a)(2). Ferreira contends that an informant's statement on direct examina-

tion that he met Ferreira in jail a year or so prior to the firearms purchase was highly prejudicial and constitutes error requiring reversal. Because Ferreira did not object to the statement at trial, we review for plain error. *See* Fed.R.Crim.P. 52(b); *United States v. Olano*, 507 U.S. 725, 731–32, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993); *United States v. Ortiz*, 362 F.3d 1274, 1278 (9th Cir.2004). We affirm.

Plain error exists if the error is clear and obvious, highly prejudicial, and affects the defendant's "substantial rights," that is, if it "affect[s] the outcome of the district court proceedings." *Olano*, 507 U.S. at 732–34, 113 S.Ct. 1770. Here, however, there is no evidence that the statement affected the outcome of the trial. The jury knew that Ferreira had a criminal history because the parties stipulated that he was previously "convicted of a crime punishable by imprisonment for a term exceeding one year," the prosecutor never mentioned or relied on the statement, and the jury heard overwhelming independent evidence of Ferreira's guilt. Therefore, the informant's testimony that he met Ferreira in prison is not plain error.

AFFIRMED.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.